**Steven Carlos REYNOLDS, Plaintiff–Appellant,**

v.

**Mark METCALF, Sheriff; et al., Defendants–Appellees.**

**No. 09–35867.**

United States Court of Appeals, Ninth Circuit.

Submitted Sept. 22, 2010.*

Filed Oct. 4, 2010.

Steven Carlos Reynolds, Portland, OR, pro se.

Robert A. Ford, Kurtz Ford & Johnson, LLP, Eugene, OR, for Defendants–Appellees.

Before: WALLACE, HAWKINS and THOMAS, Circuit Judges.

MEMORANDUM **

The district court properly dismissed the access-to-courts claim because Steven

ed by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Carlos Reynolds ("Reynolds") failed to demonstrate that he suffered an actual injury as a result of defendants' alleged conduct. *See Lewis v. Casey,* 518 U.S. 343, 351, 116 S.Ct. 2174, 135 L.Ed.2d 606 (1996) (a prisoner must show that he suffered actual injury with respect to contemplated or existing litigation in order to establish a violation of the right of access to the courts); *Alvarez v. Hill,* 518 F.3d 1152, 1155 n. 1 (9th Cir.2008) (an inmate's failure to show that a nonfrivolous legal claim has been frustrated is fatal to his access-to-courts claim).

The district court properly entered summary judgment as to the conditions of confinement claims because Reynolds did not exhaust administrative remedies prior to filing suit. *See Woodford v. Ngo,* 548 U.S. 81, 90, 93, 126 S.Ct. 2378, 165 L.Ed.2d 368 (2006) ("proper exhaustion" under 42 U.S.C. § 1997e(a) is mandatory and requires adherence to administrative procedural rules). We are not persuaded by Reynolds's contention that, notwithstanding the references to the jail's rulebook in his letter of complaint, he was unaware of the jail's grievance manual or procedures. *See Wyatt v. Terhune,* 315 F.3d 1108, 1119–20 (9th Cir.2003) ("In deciding a motion to dismiss for a failure to exhaust nonjudicial remedies, the court may look beyond the pleadings and decide disputed issues of fact.").

We do not consider matters not specifically and distinctly raised and argued in the opening brief. *See Padgett v. Wright,* 587 F.3d 983, 985 n. 2 (9th Cir.2009) (per curiam).

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Reynolds's remaining contentions are unpersuasive.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.